[23 NE3d 1008, 998 NYS2d 740]

Kimso Apartments, LLC, Successor by Merger to Kimso Apartments, Inc., et al., Respondents, v Mahesh Gandhi, Appellant, and Arlington Filler et al., Respondents.

Argued October 21, 2014; decided November 25, 2014

404

## POINTS OF COUNSEL

*Heller Horowitz Feit, P.C.*, New York City (*Eli Feit* and *Stuart A. Blander* of counsel), for appellant. I. There can be no prejudice suffered by a party, as a matter of law, from the grant of a motion to conform the pleadings to the proof to assert a claim against the party as to which claim a formal judicial and informal judicial admission of liability has already been made by the party. (*715 Ocean Parkway Owners Corp. v Klagsbrun*, 74 AD3d 1314; *Dinizio & Cook, Inc. v Duck Cr. Mar. at Three Mile Harbor, Ltd.*, 32 AD3d 989; *Cave v Kollar*, 2 AD3d 386; *Gonfiantini v Zino*, 184 AD2d 368; *Thailer v LaRocca*, 174 AD2d 731; *Loomis v Civetta Corinno Constr. Corp.*, 54 NY2d 18; *Mal Dunn Assoc. v Kranjac*, 145 AD2d 472; *People v Brown*, 98 NY2d 226;

*Zegarowicz v Ripatti*, 77 AD3d 650; *Urraro v Green*, 106 AD2d 567.) II. If plaintiffs' appeal is granted, on the ground that the settlement agreement did not broadly release all claims of the parties, then Mahesh Gandhi is entitled to judgment on his other counterclaims, which were dismissed by the trial court.

*Wilson Elser Moskowitz Edelman & Dicker, LLP*, White Plains (*Robert A. Spolzino* of counsel), for respondents. I. CPLR 3025 (c) does not permit a party, under the guise of amending the pleadings to conform to the proof, to interpose after trial an entirely new claim that directly contradicts the claim asserted in the pleading. (*Hoenig v Westphal*, 52 NY2d 605; *Hirsch v Stewart*, 63 AD3d 74; *Matter of Georgian Ct. Apt. Masis Parseghian v Assessor of Town of Orangetown*, 182 AD2d 978; *Loomis v Civetta Corinno Constr. Corp.*, 54 NY2d 18; *Dittmar Explosives v A. E. Ottaviano, Inc.*, 20 NY2d 498; *Murray v City of New York*, 43 NY2d 400.) II. The Appellate Division acted properly within its discretion in reversing and denying leave to amend. (*Krichmar v Krichmar*, 42 NY2d 858; *Murray v City of New York*, 43 NY2d 400; *Matter of Von Bulow*, 63 NY2d 221; *Levo v Greenwald*, 66 NY2d 962; *Mayers v D'Agostino*, 58 NY2d 696; *Loomis v Civetta Corinno Constr. Corp.*, 54 NY2d 18; *715 Ocean Parkway Owners Corp. v Klagsbrun*, 74 AD3d 1314; *Bevilacqua v City of Niagara Falls*, 66 AD2d 988; *Dinizio & Cook, Inc. v Duck Cr. Mar. at Three Mile Harbor, Ltd.*, 32 AD3d 989; *Gonfiantini v Zino*, 184 AD2d 368.) III. Plaintiffs made no judicial admissions establishing liability on defendant's counterclaim for money damages under the settlement agreement. (*Bingham v New York City Tr. Auth.*, 99 NY2d 355; *Feigelson v Allstate Ins. Co.*, 31 NY2d 913; *Telaro v Telaro*, 25 NY2d 433; *Mendrzycki v Cricchio*, 58 AD3d 171; *Chalasani v Neuman*, 64 NY2d 879; *Schoenborn v Kinderhill Corp.*, 98 AD2d 831; *People v Brown*, 98 NY2d 226; *Imprimis Invs. v Insight Venture Mgt.*, 300 AD2d 109; *Perkins v Volpe*, 146 AD2d 617, 74 NY2d 791; *Matter of Kriete v Port Auth. of N.Y. & N.J.*, 208 AD2d 1075.) IV. Defendant should have been estopped by the inconsistent position he took before the IRS from arguing that the settlement agreement released his obligation under the promissory notes. (*Mahoney-Buntzman v Buntzman*, 12 NY3d 415; *Mikkelson v Kessler*, 50 AD3d 1443.) V. Defendant is not entitled to recover on his counterclaims. (*Parochial Bus Sys. v Board of Educ. of City of N.Y.*, 60 NY2d 539; *Hecht v City of New York*, 60 NY2d 57; *Cognetta v Valencia Devs., Inc.*, 8 AD3d 318; *Phoenix Acquisition Corp. v Campcore, Inc.*, 81 NY2d 138.)

**OPINION OF THE COURT**

RIVERA, J.

Defendant/counterclaim plaintiff Mahesh Gandhi appeals an order of the Appellate Division that modified Supreme Court's judgment by denying Gandhi's application to amend his pleading to assert a counterclaim for payments Gandhi alleges are due to him under a settlement agreement. We conclude, as a matter of law, the Appellate Division abused its discretion in denying the amendment, and reverse and remit.

I

The underlying litigation in this appeal is based on claims that have roots in a now dissolved real estate business partnership between Gandhi, and his two associates, counterclaim defendants Arlington Filler and Darshan Shah. The individuals formed and held equal one-third interests in three corporations, Kimso Apartments, Inc., Poonam Apartments, Inc., and 185-225 Parkhill Corp. The corporations purchased residential properties in Staten Island, New York, consisting of multi-rental unit apartment buildings which were regulated and subsidized as affordable housing by the United States Department of Housing and Urban Development (HUD).

The corporations secured a $20 million loan from HUD, $11 million of which was allocated to rehabilitate and improve the properties to maximize rentals under the federal Section 8 housing subsidy program.[1] The remaining $9 million was loaned to Gandhi, Filler and Shah as shareholder loans, evidenced by several promissory notes, of which Gandhi received $2,970,000 pursuant to the notes he signed and for which he made regular interest payments.[2]

Over time, in 2001, Filler and Shah began to suspect that Gandhi, who was the daily manager of the corporations, was conspiring to overcharge for supplies and repairs. As the distrust towards Gandhi grew, Filler and Shah removed Gandhi as manager. Litigation among them and the corporations soon fol-

---

**1.** Section 8, or "[t]he Housing Choice Voucher Program," "is a federally-funded program that provides rental assistance to eligible low-income families to find affordable housing in the private rental market" (*see* New York City Housing Authority, Section 8 Assistance, http://www.nyc.gov/html/nycha/html/section8/section8.shtml).

**2.** Under the payment structure for these shareholder loans, the individuals' respective interest payments on the notes were offset by the corporations' interest payments on loans from the individuals to the corporations.

lowed. In May 2002, Gandhi filed a petition in state court to compel arbitration of disputes between them. The following month the corporations brought an action in federal court against Gandhi for, inter alia, breach of fiduciary duty and conversion based on his alleged theft from the corporations. Gandhi then filed a second state action for breach of contract, conversion, and breach of fiduciary duty.

In August 2002, the parties executed a settlement agreement to end the state and federal actions. Pursuant to this settlement agreement, Gandhi sold his one-third interest in the corporations, along with other entities, to Filler and Shah for $1,648,000, to be paid in 120 equal monthly installments of $20,000, including interest. As relevant here, the agreement contained a provision stating that the corporate and individual parties

> "agree to hereby release, acquit, and forever dis-
> charge each other . . . of and from any and all
> claims, known and unknown, counterclaims, actions,
> causes of action . . . whatsoever of any kind, from
> the beginning of time until the present that they
> now have or that may accrue that are the subject of
> the [parties'] lawsuits herein."

The agreement, however, did not expressly state whether it extinguished Gandhi's shareholder loan obligation under the notes.

The corporate successors in interest to Kimso, Poonam and Parkhill, similarly named and now controlled solely by Filler and Shah, made 23 monthly payments to Gandhi, totaling $460,000. Although Gandhi ceased paying interest on the notes, initially, the corporations did not seek payments. Finally, in November 2003, the corporations declared the notes due and in default, and sent Gandhi a demand notice.

The corporations then filed this action, seeking declaratory judgment that the corporations have a common-law right to offset the remaining amount they owed Gandhi under the settlement agreement against the money Gandhi owed the corporations on the shareholder loan notes.[3] The complaint expressly asserted that, "if Plaintiffs fail to make the full payments to Defendant [Gandhi] as specified under [the settlement agree-

---

**3.** Plaintiffs Kimso, Poonam and Parkhill demanded to setoff $1,055,394, $1,120,926, and $1,027,000, respectively, with interest, for a total of $3,203,320.

ment], Plaintiffs would be in default of that agreement and Defendant Gandhi would be entitled to all its remedies in that Agreement."

Gandhi answered, seeking rescission of the settlement agreement and reinstatement as a shareholder in the corporations, and asserting various other counterclaims. He also named Filler and Shah as individual counterclaim defendants, along with several other corporate entities.[4]

Several months later, in September 2004, the corporations ceased making the monthly payments as required by the settlement agreement. Thereafter, the corporations' request for an offset against money they owed Gandhi, and Gandhi's counter demand for money owed based on the corporations' termination of payments, continued as the focus of the litigation, as reflected in the parties' amended pleadings and motion practice.

The corporations' amended complaint repleaded their demand for declaratory judgment and specific payments based on the offset cause of action.[5] As before, the corporations asserted that they were entitled under their common-law right to offset the amount they owed Gandhi pursuant to the settlement agreement against the amount he owed them under the notes. They further stated they "are jointly and severally liable for the amounts due" Gandhi under the settlement agreement, and "if Plaintiffs fail to make the full payments to Defendant as specified under [sic] Settlement Agreement, Defendant may allege that Plaintiffs are in default of the Settlement Agreement and that Defendant would be entitled to all his remedies thereunder."

In response, Gandhi's amended answer asserted numerous counterclaims, and again sought rescission and corporate shareholder status reinstatement. However, he did not assert a counterclaim for back payments under the agreement. Two years later, the court granted plaintiffs partial summary judgment, dismissing Gandhi's rescission claims.

The corporations subsequently moved and cross-moved for summary judgment on the declaratory judgment causes of action. Ghandi opposed and cross-moved for summary judgment,

---

**4.** Gandhi's answer named as corporate counterclaim defendants Amity Park Associates, Drew Investment, Inc., Unithree Management, Inc., Unithree Investment Corp., Unithree Services Corp., and Eveready Security, Inc.

**5.** Plaintiffs further sought return of money Gandhi allegedly misappropriated from the corporate entities named as counterclaim defendants in Gandhi's answer.

seeking dismissal of the declaratory judgment causes of action, and demanding judgment for him on his counterclaims, and "judgment in [his] favor for the amounts due from [the corporations] under the Settlement Agreement, with interest and attorneys fees." In his supporting affidavit, Gandhi asserted that "plaintiffs acknowledge that they entered into a settlement agreement with me . . . , and that they presently owe me in excess of $1 million (exclusive of accrued interest) under the terms of the settlement agreement."

Plaintiff Parkhill opposed Gandhi's cross motion, claiming that Gandhi failed to assert his demand for payments under the settlement agreement in his amended answer. Gandhi responded that he was not required to "affirmatively plead this relief as a counterclaim" because, "[u]pon dismissal of [the corporations'] 'set-off' claims, it naturally follow[ed] that [he would be] entitled to immediately recover the *undisputed* monthly payments currently due and owing to him under the Settlement Agreement, with interest and attorneys fees." In October 2009, Supreme Court denied the corporations' motions as premature and denied Gandhi's motion with leave to renew after discovery.

In October 2010, approximately a month before trial, respondents filed a motion in limine seeking to preclude Gandhi from presenting evidence of, or making a claim for, payments allegedly due to him under the settlement agreement. Gandhi opposed, arguing he did not "assert an affirmative claim for past-due settlement payments" because "the payments have always been an *acknowledged* obligation of the [corporations]." Gandhi further asserted that "it is well-settled that pursuant to CPLR § 3025 (c), pleadings may be conformed to the proof at any time, *even during or after trial*." The court denied the motion, reserving decision until the conclusion of trial.

At trial, the court permitted the introduction of evidence regarding the settlement agreement and back payments allegedly owed to Gandhi. Counsel for plaintiff Parkhill questioned Gandhi about his negotiations with Filler and Shah concerning the buyout provision in the settlement agreement. The corporations also successfully proffered the settlement agreement into evidence. Gandhi testified as to the payments he was promised under the settlement agreement.

Before resting, Gandhi moved to conform the pleadings to the proof, seeking to assert a counterclaim for money currently owed him under the settlement agreement. Plaintiff Poonam

opposed, claiming prejudice based on Gandhi's delay in asserting the counterclaim, and asserting that Gandhi's claims were time-barred.

Supreme Court granted Gandhi's motion to amend, and subsequently entered judgment in his favor on the counterclaim against the corporations for $2,186,787. After finding that the settlement agreement encompassed a release of all claims, including the claims on the notes, Supreme Court reasoned that the payments due Gandhi under the settlement agreement,

> "although not plead [sic] by [Gandhi] in his counterclaims [have] been an intrinsic counterclaim since the onset of this litigation. [The corporations'] claim that they were entitled to withhold payments under the Settlement Agreement because they were entitled to payment under the Notes, while [Gandhi] raised the opposite as his defense. The inverse of that argument would then state that if this Court does not find the Corporations are entitled to repayment under the Notes, the Settlement Agreement payments must be due. Based upon this logic, the issue of the past due Settlement Agreement payments was present in the litigation from the very start, even though not specifically pled, and thus amendment of the answer is not prejudicial." (2011 NY Slip Op 34149[U], *9-10 [2011].)

The court entered a sum-certain judgment because it was undisputed that the corporations ceased making payments under the settlement agreement in September 2004. The court further denied the corporations' request for a declaratory judgment, and denied all remaining claims and counterclaims.

Plaintiffs appealed the grant of the amendment request, and Gandhi cross-appealed from the dismissal of his claim for costs and legal fees. The Appellate Division modified the judgment on the facts, and in the exercise of its discretion reversed Supreme Court's judgment on Gandhi's counterclaim. (*Kimso Apts., LLC v Gandhi*, 104 AD3d 742 [2d Dept 2013].) The Appellate Division concluded Supreme Court should have denied Gandhi's request as barred by the doctrine of laches based on his extensive delay in seeking leave to amend. It further concluded that "the belated amendment" prejudiced the corporations by denying them the opportunity to present their defenses to the counterclaim (*id.* at 744). We granted Gandhi leave to appeal (22 NY3d 854 [2013]) and now reverse.

## II

Under CPLR 3025, a party may amend a pleading "at any time by leave of court" (CPLR 3025 [b]), "before or after judgment to conform [the pleading] to the evidence" (CPLR 3025 [c]). A request to amend is determined in accordance with the general considerations applicable to such motion, including the statute's direction that leave "shall be freely given upon such terms as may be just" (CPLR 3025 [b]; *see Murray v City of New York*, 43 NY2d 400, 405-406 [1977]). This favorable treatment applies "even if the amendment substantially alters the theory of recovery" (*Dittmar Explosives v A. E. Ottaviano, Inc.*, 20 NY2d 498, 502-503 [1967], citing CPLR 3025 [b], and Weinstein-Korn-Miller, NY Civ Prac ¶¶ 3013.05, 3025.26, 3025.28).

This Court has in the past recognized that, absent prejudice, courts are free to permit amendment even after trial (*Murray*, 43 NY2d at 405 ["(w)here no prejudice is shown, the amendment may be allowed 'during or even after trial' "], citing *Dittmar*, 20 NY2d at 502, and David D. Siegel, Practice Commentaries, McKinney's Cons Laws of NY, Book 7B, CPLR C3025:15 at 487 [1974 ed]). Prejudice is more than "the mere exposure of the [party] to greater liability" (*Loomis v Civetta Corinno Constr. Corp.*, 54 NY2d 18, 23 [1981]). Rather, "there must be some indication that the [party] has been hindered in the preparation of [the party's] case or has been prevented from taking some measure in support of [its] position" (*id.*). The burden of establishing prejudice is on the party opposing the amendment (*see Caceras v Zorbas*, 74 NY2d 884, 885 [1989]; *see also* Siegel, NY Prac § 404 [5th ed]).

Applications to amend pleadings are within the sound discretion of the court, and that of the Appellate Division (*Krichmar v Krichmar*, 42 NY2d 858, 860 [1977]). Courts are given "considerable latitude in exercising their discretion, which may be upset by us only for abuse as a matter of law" (*Matter of Von Bulow*, 63 NY2d 221, 224 [1984]; *see also Murray*, 43 NY2d at 405 [courts considering motions to conform pleadings pursuant to CPLR 3025 are afforded "the widest possible latitude" in allowing such an amendment]). Nevertheless, we have found such an abuse of discretion where the Appellate Division reversed a trial court's grant of an amendment and the record established that the opposing party suffered "no operative prejudice" as a result of the mere omission to plead a defense (*id.*).

Here, we are compelled to conclude that the Appellate Division abused its discretion because there was no prejudice to the corporations that supports denial of Gandhi's request to amend. The corporations' action for declaratory judgment was based on its claim of a common-law right of setoff, which they asserted should be applied against the money they owed to Gandhi. They stated expressly in their amended complaint that they were "jointly and severally liable for the amounts due [Gandhi]" under the settlement agreement, and if they failed to pay, they would be in default of its terms. As a general matter, statements in the corporations' pleadings that they owed Gandhi the settlement money constitute formal judicial admissions (*see Clason v Baldwin*, 152 NY 204 [1897]; *see also GMS Batching, Inc. v TADCO Constr. Corp.*, 120 AD3d 549, 551 [2d Dept 2014] ["Facts admitted in a party's pleadings constitute formal judicial admissions, and are conclusive of the facts admitted in the action in which they are made"]; *Levy v Delaware, Lackawanna & W. R.R. Co.*, 211 App Div 503, 505 [4th Dept 1925] ["an admission in an original pleading is evidence of the fact admitted"]; Jerome Prince, Richardson on Evidence § 8-215 at 523-524 [Farrell 11th ed 1995]; Fisch, New York Evidence § 803 at 474 [2d ed]). These assertions are "conclusive upon the party making [them]" (*id.*), and the corporations did not seek from the court to be relieved of the consequences of these admissions (*see Levy*, 211 App Div at 506; *see also* Prince, § 8-215 at 524; Fisch, § 803 at 474).

Given that the corporations built the litigation strategy for their declaratory judgment cause of action on the fact of their admitted payment obligations to Gandhi, they may not turn around and seek to assert defenses to those admissions. In other words, after arguing from the beginning of the lawsuit that the entire sum of money they owed Gandhi should be reduced by the money he owed them, they cannot now claim prejudice resulting from Gandhi's demand for outstanding payments due him under the settlement agreement.

In addition to the corporations' admissions, they also elicited evidence at trial that established the terms of the settlement agreement and their payment obligations to Gandhi—the very obligations that are the basis for Gandhi's counterclaim. This Court found similar facts sufficient to overcome a claim of prejudice in *Murray* (43 NY2d at 400).

In *Murray*, defendant City of New York failed to assert as a defense that the plaintiff's exclusive remedy was under work-

ers' compensation and after the plaintiff rested, the City sought to dismiss based on that defense. The trial court granted the City's motion to conform the pleadings to the proof and dismissed the complaint. The Appellate Division reversed, finding "the trial court improvidently granted the city's motion to conform the pleadings to the proof at the late stage at which the workmen's compensation defense was first interposed" (43 NY2d at 404). This Court then reversed, concluding that the Appellate Division abused its discretion because under the circumstances there was no "operative prejudice" to the plaintiff where the plaintiff had submitted evidence that was the basis for the City's defense (*id.* at 405). We further explained that "[w]hen a variance develops between a pleading and proof admitted at the instance or with the acquiescence of a party, such party cannot later claim . . . surprise[ ] or prejudice[ ] and the motion to conform should be granted" (*id.*, citing *Donner v Baker*, 11 AD2d 905 [4th Dept 1960], *Embien Props., Inc. v Emmadine Farms, Inc.*, 282 App Div 1047 [2d Dept 1953], *Berkenstat v Oliver*, 275 App Div 679 [2d Dept 1949], *Audley v Townsend*, 126 App Div 431, 434 [2d Dept 1908], and 6 Carmody-Wait 2d § 34.44 at 127). Moreover, we found it was a common practice that "[u]nder such circumstances, even appellate courts have taken it upon themselves upon review to amend the pleadings to conform to the proof" (*Murray*, 43 NY2d at 405, citing *Matter of Pittsford Gravel Corp. v Zoning Bd. of Town of Perinton*, 43 AD2d 811, 812 [4th Dept 1973], *Harbor Assoc. v Asheroff*, 35 AD2d 667 [2d Dept 1970], *Di Rosse v Wein*, 24 AD2d 510, 511 [2d Dept 1965], and Weinstein-Korn-Miller, NY Civ Prac ¶¶ 3025.27, 3025.31).

The plaintiff corporations in the appeal before us presented evidence during the trial of the buyout and the settlement agreement terms. Thus, as in *Murray*, the corporations submitted evidence which was the basis for defendant Gandhi's claim that he was entitled to payment for all outstanding payments under the settlement agreement. That the corporations objected to Gandhi's admission of evidence about the overdue payments does not affect our analysis because the corporations had to submit evidence of the payments owed to Gandhi—i.e., the settlement agreement—to succeed on their offset claim. Moreover, as Supreme Court stated, an adverse decision on their claim meant that they owed Gandhi.

While a delay in seeking to amend a pleading may be considered by the trial court, it does not bar that court from

exercising its discretion in favor of permitting the amendment where there is no prejudice (*Dittmar*, 20 NY2d at 503). The statute permitted Gandhi to request leave "before or after judgment to conform [the pleading] to the evidence" (CPLR 3025 [c]), and absent prejudice to the corporations the request should have been granted (*see Murray*, 43 NY2d at 405, citing *Dittmar*, 20 NY2d at 502).

Under the circumstances of this case, where the corporations admitted that they owed Gandhi the unpaid installments under the settlement agreement and the trial evidence established as much, there was no operative prejudice to the corporations in allowing Gandhi's amendment to assert the counterclaim for all outstanding payments. Therefore, the Appellate Division abused its discretion by reversing Supreme Court's grant of the application to amend.

### III

The order insofar as appealed from should be reversed, with costs, and the case remitted to the Appellate Division for consideration of issues raised but not determined on the appeal to that court.

Chief Judge LIPPMAN and Judges GRAFFEO, READ, SMITH, PIGOTT and ABDUS-SALAAM concur.

Order, insofar as appealed from, reversed, with costs, and case remitted to the Appellate Division, Second Department, for consideration of issues raised but not determined on the appeal to that court.